**GREGG W. KOECHLEIN, ESQ., SBN 115942**
2560 Greensboro Drive
Reno, NV 89509
Telephone: (775) 224-4700
Facsimile: (775) 622-9548
Electronic Mail: gwk@gbis.com

Attorney for Thomas Turchioe

# UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA
### WESTERN DIVISION

|  |  |
|---|---|
| THOMAS TURCHIOE, | Case No.: |
|  | **PLAINTIFF'S COMPLAINT FOR DAMAGES** |
| Plaintiff, |  |
| v. |  |
| HEATHER MICHELLE ADAMS, an individual; KIRK JONATHAN MARPLE, an individual; and DOES 1through 20, inclusive, |  |
| Defendants. |  |

Comes now Plaintiff THOMAS TURCHIOE ("Turchioe")  by and through his attorney Gregg W. Koechlein, Esq., who hereby alleges and complains against HEATHER MICHELLE ADAMS ("Adams") and   KIRK JONATHAN MARPLE ("Marple") (Adams and Marple are sometimes collectively referred to herein as the "Defendants") as follows.

////

////

////

1                               Complaint for Damages

## I. JURISDICTION AND VENUE

1.   Pursuant to 28 U.S.C. § 1332, the Court has diversity jurisdiction because this controversy is between citizens of different states and the amount in controversy, as alleged by the Plaintiff, exceeds $75,000.00.  Pursuant to 28 U.S.C. § 1367, this Court has supplemental jurisdiction for related claims under the laws of the State of California.

2.  Plaintiff is informed and believes and thereon alleges that all of the Defendants reside in the County of Los Angeles. Thus, pursuant to 28 U.S.C. § 1391 (b), venue is proper in the United States District Court for the Central District of California, Western Division.

## II.  NATURE OF THE ACTION

3.  At various times, as are set forth herein, Adams verbally requested loans in varying amounts from Turchioe who honored these requests based on the ongoing representation that Adams would repay all such loans in full.  Turchioe subsequently requested repayment for these loans both verbally and by way of written statements of account and, as of this date, Adams has refused to make any payments on her account.  Marple has, in various ways, personally and economically benefitted from the loans that Turchioe made to Adams.

## III.  PARTIES

4.  Turchioe is an individual and resident of the State of Nevada.

5.  Adams is an individual and resident of the State of California.

6.  Marple is an individual and resident of the State of California.

7.  Plaintiff is currently unaware of the true names and capacities of Does 1 through 20 and therefore sues these defendants by such fictitious names.  In addition, Plaintiff prays for

Complaint for Damages

leave to amend this Complaint to show the trues names and capacities of said Doe defendants when the same has been ascertained.  Plaintiff is informed and believes and thereon alleges that each of said Doe defendants is responsible for the actions hereinafter alleged and described.

## IV.  GENERAL ALLEGATIONS

8.   Plaintiff is informed and believes and thereon alleges that Adams and Marple are currently married.

9.   Plaintiff is informed and believes and thereon alleges that Adams and Marple both currently reside at the same address in Los Angeles County.

10.  Plaintiff is informed and believes and thereon alleges that Adams and Marple are, or were, parties to the lease for the apartment where Adams may currently reside, or may have resided, in Los Angeles County.  If Adams does not currently reside in said apartment, the Plaintiff is informed and believes that she resides in Los Angeles County at the home of Marple.

11.  Plaintiff is informed and believes and thereon alleges that Marple resides at a separate address in Los Angeles County.

12.  Within the last four (4) years, beginning on March 10, 2016 and continuing through September 29, 2017, Turchioe loaned Adams monies at various times that total the sum of $104,003.58 by way of various means.

13.  As of August 31, 2021, interest has accrued on the the monies owed to Turchioe by Adams at the rate of ten percent (10%) per annum and will continue to accrue until such time as Turchioe has been repaid in full.

3                   Complaint for Damages

14.   As of August 31, 2021, the balance owed to Turchioe by Adams and the other Defendant, including accruals of interest, is the sum of $164,741.29.

15.   As of the date hereof, Turchioe has sent Adams, at various times, via electronic mail, sometimes by Certified U.S. Mail and at all times by Regular U.S. Mail, multiple Statements detailing the monies owed to Turchioe by Adams and the other Defendant and demanding the immediate full payment of these monies owed.  Copies of such statements have also been sent to Marple via Regular U.S. Mail.  Copies of the most recent statements are attached hereto as Exhibit "B".

16.   As of the date hereof, none of the Defendants have denied, objected to, or disputed, the amounts claimed as owed as set forth in said Statements.

### V.  FIRST CAUSE OF ACTION (MONIES OWED)

17.   Plaintiff refers to Paragraphs 1 to 16 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

18.   As of August 31, 2021, Turchioe will  be owed the sum of $164,741.29 by Adams. A true and correct copy of the spreadsheet detailing this sum is attached to this Complaint as Exhibit "A".

19.   Adams has has consistently represented and warranted to Turchioe that he would be repaid in full for all monies loaned to her.

20.   On, or about, October 11, 2017 and at numerous times after such date, Turchioe has demanded that Adams repay the monies owed to him but Adams has refused to do so at such time and has continued to refuse to do so as of the date hereof.

4                      Complaint for Damages

21.  As a proximate result of the actions of Adams, the Plaintiff has suffered monetary damages, which as of August 31, 2021, is the sum of $164,741.29 that will continue to accrue interest and increase until the time of judgment in this matter.

22.  The actions of Adams are wilful, wanton, malicious and oppressive and were undertaken with the intent to defraud the Plaintiff and justify the awarding of exemplary and punitive damages.

23.  Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against Adams.

### VI. SECOND CAUSE OF ACTION (ACCOUNT STATED)

24.  Plaintiff refers to Paragraphs 1 to 23 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

25.  As of August 31, 2021, Turchioe is owed the sum of $164,741.29 by Adams.  A true and correct copy of the spreadsheet detailing this sum is attached to this Complaint as Exhibit "A".

26.  Adams has has consistently represented and warranted to Turchioe that he would be repaid in full for all monies loaned to her.

27.  Turchioe has furnished Adams with Statements detailing the monies owed to him.

28.  Adams has not denied, objected to or disputed the amount that Turchioe claims is owed to him by Adams.

29.  As of the date hereof, Adams has refused to pay Turchioe the monies that he claims as being owed.

Complaint for Damages

30.   As a proximate result of the actions of Adams, the Plaintiff has suffered monetary damages, which as of August 31, 2021, is the sum of $164,741.29 that will continue to accrue interest and increase until the time of judgment in this matter.

31.   The actions of Adams are wilful, wanton, malicious and oppressive and were undertaken with the intent to defraud the Plaintiff and justify the awarding of exemplary and punitive damages.

32.   Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against Adams.

## VII. THIRD CAUSE OF ACTION (OPEN BOOK ACCOUNT)

33.   Plaintiff refers to Paragraphs 1 to 32 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

34.  As of August 31, 2021, Turchioe is owed the sum of $164,741.29 by Adams.  A true and correct copy of the spreadsheet detailing this sum is attached to this Complaint as Exhibit "A".

35.   The actions of Adams are wilful, wanton, malicious and oppressive and were undertaken with the intent to defraud the Plaintiff and justify the awarding of exemplary and punitive damages.

36.   Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against Adams.

////

////

6                    Complaint for Damages

## VIII.  FOURTH CAUSE OF ACTION (UNJUST ENRICHMENT)

37.  Plaintiff refers to Paragraphs 1 to 36 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

38.  Plaintiff is informed and believes and thereon alleges that Adams has been unjustly enriched at the expense of the Plaintiff by way of her use and retention of the monies loaned to her by the Plaintiff.

39.  Plaintiff is informed and believes and thereon alleges that Marple has derived economic and personal benefits from the monies loaned to Adams by the Plaintiff and, thus, has become unjustly enriched.

40.  As a proximate result of the conduct of Adams as is described herein, all of the Defendants have been unjustly enriched at the expense of the Plaintiff.

41.  The acts of the Defendants are wilful, wanton, malicious and oppressive and were undertaken with the intent to unjustly enrich themselves at the expense of the Plaintiff and justify the awarding of exemplary and punitive damages.

42.  Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against all of the Defendants.

## IX.  FIFTH CAUSE OF ACTION (FRAUD)

43.  Plaintiff refers to Paragraphs 1 to 42 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

////

Complaint for Damages

44.  Beginning in March of 2016 and continuing through September of 2017 as well as the date hereof, Adams knowingly, willfully and falsely represented and promised to the Plaintiff that the monies loaned to her by the Plaintiff would be repaid in full.

45. These promises and representations made by Adams to the Plaintiff were false.  The true facts were that Adams had no intention of repaying the Plaintiff for the monies that he loaned to her.

46.  The Plaintiff, at the time these promises and representations were made by Adams, was ignorant of the falsity of these promises and representations made by Adams and believed them to be true and thus he relied on them and continued to loan her money.

47.  As a proximate result of the false and fraudulent promises and representations made by Adams, the Plaintiff has suffered monetary losses.

48. The acts of Adams are wilful, wanton, malicious and oppressive and were undertaken with the express intent to deceive and monetarily harm the Plaintiff and justify the awarding of exemplary and punitive damages.

49.  Wherefore, the Plaintiff requests damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against Adams.

## X.  SIXTH  CAUSE OF ACTION (INTENTIONAL MISREPRESENTATION)

50.  Plaintiff refers to Paragraphs 1 to 49 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

////

////

Complaint for Damages

51.  Beginning in March of 2016 and continuing through September of 2017 as well as the date hereof,  Adams knowingly and intentionally represented and promised to the Plaintiff that the monies loaned to her by the Plaintiff would be repaid in full.

52. These promises and representations made Adams were false and were made with the express intent to deceive the Plaintiff.  The true facts were that Adams had no intention of fully repaying the Plaintiff for the monies loaned to her by the Plaintiff.

53. The Plaintiff, at the time these promises and representations were made by Adams, was ignorant of the falsity of these promises and representations made by Adams and believed them to be true and thus he relied on them and continued to loan her money.

54.  As a proximate result of the false promises and representations made by Adams, the Plaintiff has suffered monetary losses.

55. The acts of Adams are wilful, wanton, malicious and oppressive and were undertaken with the express intent to deceive and monetarily harm the Plaintiff and justify the awarding of exemplary and punitive damages.

56.  Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against Adams.

## XI.  SEVENTH CAUSE OF ACTION (DETRIMENTAL RELIANCE)

57.  Plaintiff refers to Paragraphs 1 to 56 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

////

////

58. Beginning in March of 2016 and continuing through September of 2017 as well as the date hereof,  Adams knowingly and intentionally represented and promised to the Plaintiff that the monies loaned to her by the Plaintiff would be repaid in full.

59. These promises and representations made Adams were false and were made with the express intent to deceive the Plaintiff.  The true facts were that Adams had no intention of fully repaying the Plaintiff for the monies loaned to her by the Plaintiff.

60. The Plaintiff, at the time these promises and representations were made by Adams, was ignorant of the falsity of these promises and representations made by Adams and believed them to be true and thus he relied on them and continued to loan her money.

61.  As a proximate result of the false promises and representations made by Adams, the Plaintiff has suffered monetary losses.

62. The acts of Adams are wilful, wanton, malicious and oppressive and were undertaken with the express intent to deceive and monetarily harm the Plaintiff and justify the awarding of exemplary and punitive damages.

63.  Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against Adams.

## XII. EIGHTH CAUSE OF ACTION (CIVIL CONSPIRACY)

64. Plaintiff refers to Paragraphs 1 to 63 of the Complaint and incorporates and re-alleges each of them as though each was fully set forth herein.

////

////

Complaint for Damages

65.   The Plaintiff is informed and believes and thereon alleges that the Defendants and each of them knowingly and willfully conspired and agreed among themselves to defraud the Plaintiff.

66.   The Plaintiff is informed and believes and thereon alleges that the Defendants and each of them knowingly and willfully conspired and agreed among themselves to unjustly enrich themselves at the expense of the Plaintiff.

67. The Plaintiff is informed and believes and thereon alleges that the Defendants and each of them knowingly and willfully conspired and agreed among themselves to make promises and representations that were detrimentally relied upon by the Plaintiff.

68.   As a proximate result of the acts the Defendants, the Plaintiff has suffered monetary damages due to the Plaintiff's detrimental reliance on the false and misleading promises and representations made to the Plaintiff by Adams in furtherance of the conspiracy of Adams and Marple to monetarily harm the Plaintiff.

69. The acts of the Defendants are wilful, wanton, malicious and oppressive and were undertaken with the express intent to monetarily harm the Plaintiff and justify the awarding of exemplary and punitive damages.

70.   Wherefore, the Plaintiff requests monetary damages together with exemplary and punitive damages in amounts to be proven at trial to be assessed against all of the Defendants.

WHEREFORE, Plaintiff Thomas Turchioe prays for judgment against Defendants Heather Michelle Adams and Kirk Jonathan Marple as follows.

////

Complaint for Damages

1.  Judgment in favor of Plaintiff Thomas Turchioe on all Causes of Action as alleged herein;

2.  For an award of compensatory damages as set forth herein;

3.  For an award of exemplary and punitive damages as determined at trial;

4.  For an award of his attorney's fees;

5.  For an award of his costs of suit; and

6.  Any and all other relief that the Court deems appropriate.


Dated: September 28, 2021                              By: /s/ Gregg W. Koechlein
                                                           GREGG W. KOECHLEIN
                                                           Attorney for Thomas Turchioe

Complaint for Damages

1

2                                   EXHIBIT "A"

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Loans to Heather Adams and Interest Accruals through 8/31/2021**

| Date | Payee | Category | Card | Amount | Monthly Total | Int. Accrual | Bal. Owed |
|---|---|---|---|---|---|---|---|
| 3/10/16 | Loan – Heather Adams | Asked to borrow $2k. Found out later it was for rent | Chase United 438857606141841 | 2,000.00 | | | 3,025.00 |
| 3/25/16 | Loan – Heather Adams | Borrowed $1k for rent for April dated 4/3 | Premier checking | 1,000.00 | 3,000.00 | 25.00 | |
| 7/1/2016 | Loan – Heather Adams | For Rent | WFB Platinum x1477 | 4,585.21 | | | |
| 7/6/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 51.21 | | | |
| 7/7/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 42.67 | | | |
| 7/9/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 2.98 | | | |
| 7/9/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 125.00 | | | |
| 7/10/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 254.32 | | | |
| 7/13/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 28.01 | | | |
| 7/13/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 230.00 | | | |
| 7/14/16 | RPS*ROOSEVELT LOFTS | Rent | Citi Prestige | 564.75 | | | |
| 7/16/16 | Instacart | Groceries | CapOne QuicksilverOne XX7555 | 210.96 | | | |
| 7/19/16 | UBER US JUL19 S4ZZR CA | Taxi | Citi Diamond | 5.15 | | | |
| 7/19/16 | 8665761039 CA UBER US JUL19 ZGCMV | Taxi | Citi Diamond | 5.15 | | | |
| 7/20/16 | 8665761039 CA UBER US JUL20 DOPVY | Taxi | Citi Diamond | 5.15 | | | |
| 7/20/16 | 8665761039 CA UBER US JUL20 LILRGN | Taxi | Citi Diamond | 5.15 | | | |
| 7/21/16 | 8665761039 CA | Groceries | CapOne QuicksilverOne XX7555 | 103.18 | | | |
| 7/21/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 103.18 | | | |
| 7/21/16 | 8665761039 CA UBER US JUL21 CDHHF | Taxi | Citi Diamond | 5.15 | | | |
| 7/23/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 81.76 | | | |
| 7/24/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 85.98 | | | |
| 7/27/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 120.69 | | | |
| 7/30/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 49.11 | | | |
| 7/31/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 84.93 | 6,749.69 | 56.25 | 9,856.15 |
| 8/1/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 42.14 | | | |
| 8/3/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 26.20 | | | |
| 8/3/2016 | Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 16.54 | | | |
| 8/3/2016 | Moneygram Payment Systems, I Loan | | BofA Cash Rewards Visa 5766 | 330.99 | | | |
| 8/3/2016 | Roosevelt Lofts Llc | Rent | BofA Visa Platinum Plus 2647 | 4,515.53 | | | |
| 8/9/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 63.73 | | | |
| 8/12/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 50.39 | | | |
| 8/13/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 80.00 | | | |
| 8/13/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 63.04 | | | |
| 8/14/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 193.38 | | | |
| 8/15/2016 | Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 10.00 | | | |
| 8/15/2016 | Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 10.00 | | | |
| 8/15/2016 | Moneygram Payment Systems, I Loan | | BofA Cash Rewards Visa 5766 | 87.99 | | | |
| 8/15/2016 | Moneygram Payment Systems, I Loan | | BofA Cash Rewards Visa 5766 | 166.99 | | | |
| 8/20/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 250.89 | | | |
| 8/20/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 136.43 | | | |
| 8/22/16 | TIME WARNER CABLE 888-TWCA Cable/Internet | | US Bank Amex | 439.78 | | | |

| Date / Description | Category | Account | Amount | | | |
|---|---|---|---|---|---|---|
| 8/23/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 86.97 | | | |
| 8/24/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 77.48 | | | |
| 8/26/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 57.44 | | | |
| 8/26/2016 Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 43.99 | | | |
| 8/26/2016 Moneygram Payment Systems, J Loan | | BofA Cash Rewards Visa 5766 | 879.99 | | | |
| 8/29/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | -3.00 | | | |
| UBER US AUG29 NRWZ4 8/29/16 8665761039  CA | Taxi | Citi Diamond | 7.60 | | | |
| UBER US AUG30 BEPPP 8/30/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | | | |
| UBER US AUG31 V4M2T 8/31/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | 7,644.79 | 63.71 | 17,646.78 |
| UBER US SEP01 257VG 9/1/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | | | |
| UBER US SEP01 ABLRH 9/1/16 8665761039  CA | Taxi | Citi Diamond | 15.18 | | | |
| UBER US SEP01 HFNRP 9/1/16 8665761039  CA | Taxi | Citi Diamond | 15.79 | | | |
| 9/4/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 130.00 | | | |
| 9/4/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 17.30 | | | |
| 9/6/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 185.00 | | | |
| 9/6/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 25.18 | | | |
| UBER US SEP06 XKURY 9/7/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | | | |
| UBER US SEP07 QP6EH 9/7/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | | | |
| UBER US SEP08 PYIP2 9/8/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | | | |
| UBER US SEP09 IX3NU 9/9/16 8665761039  CA | Taxi | Citi Diamond | 5.15 | | | |
| 9/10/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 32.67 | | | |
| 9/10/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 104.74 | | | |
| 9/10/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 47.44 | | | |
| 9/11/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 114.63 | | | |
| 9/12/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 205.80 | | | |
| 9/15/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 70.81 | | | |
| 9/15/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 101.07 | | | |
| 9/15/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | -5.00 | | | |
| 9/16/2016 Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 11.09 | | | |
| 9/16/2016 Moneygram Payment Systems, J Loan | | BofA Cash Rewards Visa 5766 | 221.99 | | | |
| 9/19/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 15.00 | | | |
| 9/19/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 141.90 | | | |
| 9/19/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | -5.00 | | | |
| 9/19/2016 Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 16.54 | | | |
| 9/19/2016 Moneygram Payment Systems, J Loan | | BofA Cash Rewards Visa 5766 | 330.99 | | | |
| 9/20/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 49.24 | | | |
| 9/20/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 65.04 | | | |
| 9/20/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 41.19 | | | |
| 9/21/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | -14.54 | | | |
| DRIP DOCTORS IV VITAMI LOS 9/21/16 ANGELES  CA | Prep for Davis photo shoot | Citi Prestige | 759.00 | | | |
| 9/23/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 38.35 | | | |
| 9/23/16 GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | -3.00 | | | |
| 9/23/16 INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 77.53 | | | |

| Date | Description | Category | Card | Amount | | |
|---|---|---|---|---|---|---|
| 9/24/2016 | Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 11.09 | | |
| 9/24/2016 | Moneygram Payment Systems, I | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | |
| 9/25/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 68.21 | | |
| 9/26/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 30.06 | | |
| 9/26/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 7.00 | | |
| 9/26/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 83.74 | | |
| 9/27/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 32.69 | | |
| 9/27/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 36.79 | | |
| 9/28/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 67.11 | | |
| 9/28/2016 | Cash Equivalent Fe | Moneygram | BofA Cash Rewards Visa 5766 | 11.09 | | |
| 9/28/2016 | Moneygram Payment Systems, I | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | |
| 9/29/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 54.72 | 3,678.16 | 30.65 | 21,502.64 |
| 10/3/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 10.89 | | |
| 10/3/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 80.82 | | |
| 10/4/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | -2.00 | | |
| 10/4/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 51.86 | | |
| 10/4/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 98.22 | | |
| 10/5/2016 | RPS*ROOSEVELT Lofts 800-704 | Rent | BofA Visa Platinum Plus 2647 | 4,608.26 | | |
| 10/7/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | -12.46 | | |
| 10/7/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 177.75 | | |
| 10/7/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 49.67 | | |
| 10/11/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | -3.16 | | |
| 10/11/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 302.56 | | |
| 10/11/2016 | Cash Equivalent – Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 16.54 | | |
| 10/11/2016 | Wu *6478754250 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 330.99 | | |
| 10/12/16 | CREDIT-CASH BACK REWARD | | CapOne QuicksilverOne XX7555 | -17.60 | | |
| 10/15/2016 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 29.26 | | |
| 10/15/2016 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 33.21 | | |
| 10/16/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 3.84 | | |
| 10/17/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | -9.46 | | |
| 10/18/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 202.01 | | |
| 10/18/2016 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 32.43 | | |
| 10/19/2016 | Cash Equivalent – Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 | | |
| 10/19/2016 | Wu *6215602401 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | |
| 10/21/2016 | Cash Equivalent – Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 | | |
| 10/21/2016 | Wu *6767398710 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | |
| 10/22/2016 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 19.93 | | |
| 10/22/2016 | Uber Us Oct21 44TN3 Help.Uber. | Taxi | BofA Cash Rewards Visa 5766 | 29.25 | | |
| 10/24/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 74.83 | | |
| 10/24/2016 | Uber.Com | Taxi | BofA Cash Rewards Visa 5766 | 18.64 | | |
| 10/25/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 123.66 | | |
| 10/27/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 188.32 | | |
| 10/27/2016 | Cash Equivalent – Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 16.54 | | |
| 10/27/2016 | Wu *6016979116 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 330.99 | | |
| 10/29/2016 | Cash Equivalent – Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 15.94 | | |
| 10/29/2016 | Wu *5747649126 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 318.99 | | |
| 10/31/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 58.40 | | |
| 10/31/2016 | Uber Us Oct29 A5GI7 Help.Uber.t | Taxi | BofA Cash Rewards Visa 5766 | 26.61 | 7,671.89 | 63.93 | 29,417.66 |
| 11/1/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 11.99 | | |
| 11/1/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 121.24 | | |
| 11/2/2016 | Uber Us Oct31 XC5GA Help.Uber. | Taxi | BofA Cash Rewards Visa 5766 | 17.97 | | |
| 11/3/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 59.09 | | |
| 11/3/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 125.00 | | |

| Date | Description | Category | Payment Method | Amount | | |
|---|---|---|---|---|---|---|
| 11/3/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 3.10 | | |
| 11/3/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 16.29 | | |
| 11/3/2016 | Wu *1828103637 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 325.99 | | |
| 11/7/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 13.54 | | |
| 11/7/2016 | Uber Us Nov06 C63AP Help,Uber. | Taxi | BofA Cash Rewards Visa 5766 | 54.96 | | |
| 11/7/2016 | Uber Us Nov04 5 W64D Help,Uber | Taxi | BofA Cash Rewards Visa 5766 | 61.98 | | |
| 11/7/2016 | Wu *0657273884 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 270.99 | | |
| 11/7/2016 | RPS*ROOSEVELT Lofts 800-7044 | Rent | BofA Visa Platinum Plus 2647 | 4,711.67 | | |
| 11/9/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 16.54 | | |
| 11/9/2016 | Wu *9259856120 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 330.99 | | |
| 11/10/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 72.59 | | |
| 11/11/2016 | Uber Us Nov09 Bmry 2 Help,Uber. | Taxi | BofA Cash Rewards Visa 5766 | 48.26 | | |
| 11/12/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 104.17 | | |
| 11/12/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.84 | | |
| 11/12/2016 | Wu *1535896450 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 216.99 | | |
| 11/14/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 191.74 | | |
| 11/16/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 65.00 | | |
| 11/16/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 127.88 | | |
| 11/16/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 2.49 | | |
| 11/16/2016 | Uber Us Nov15 Fjwio Help,Uber..C | Taxi | BofA Cash Rewards Visa 5766 | 23.81 | | |
| 11/17/2016 | Uber Us Nov16 Dqul5 Help,Uber.C | Taxi | BofA Cash Rewards Visa 5766 | 28.66 | | |
| 11/20/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | -3.00 | | |
| 11/20/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 174.45 | | |
| 11/21/2016 | Uber Us Nov20 Uwdjq Help,Uber. | Taxi | BofA Cash Rewards Visa 5766 | 5.15 | | |
| 11/22/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 140.70 | | |
| 11/22/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 157.96 | | |
| 11/23/2016 | Uber Us Nov21 Flcv Help,Uber.G | Taxi | BofA Cash Rewards Visa 5766 | 5.00 | | |
| 11/23/2016 | Uber Us Nov21 P2mpm Help,Uber | Taxi | BofA Cash Rewards Visa 5766 | 5.15 | | |
| 11/23/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 13.79 | | |
| 11/23/2016 | Wu *3706428759 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 275.99 | | |
| 11/28/2016 | Uber Us Nov27 Wbopl Help,Uber. | Taxi | BofA Cash Rewards Visa 5766 | 7.65 | 7,816.61 | |
| 12/1/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 | | |
| 12/1/2016 | Wu *4525961340 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | |
| 12/5/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 97.29 | | |
| 12/5/2016 | Neihale Salon Los Angeles Ca | Prep for Davis photo shoot | BofA Cash Rewards Visa 5766 | 565.00 | | |
| 12/5/2016 | RPS*ROOSEVELT Lofts 800-7044 | Rent | BofA Visa Platinum Plus 2647 | 4,594.50 | | |
| 12/6/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 38.06 | | |
| | UBER  US DEC07 CRU7F | | | | | |
| 12/7/16 | 8665761039   CA | Taxi | Citi Diamond | 12.46 | | |
| 12/8/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 113.77 | | |
| | UBER US DEC07 7VCIF HE | | | | | |
| 12/8/16 | 8665761039   CA | Taxi | Citi Diamond | 21.69 | | |
| | UBER TECHNOLOGIES INC 866- | | | | | |
| 12/8/16 | 576-1039 CA | Taxi | Citi Diamond | 23.27 | 65.14 | |
| | UBER  US DEC08 5CZ7D | | | | | |
| 12/8/16 | 8665761039   CA | Taxi | Citi Diamond | 14.90 | | |
| 12/9/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 71.22 | | |
| 12/10/16 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 143.89 | | |
| | UBER  US DEC10 6WNZH | | | | | |
| 12/11/16 | 8665761039   CA | Taxi | Citi Diamond | 13.72 | | |
| 12/12/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 69.19 | | |
| 12/12/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 3.00 | | |
| 12/14/16 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 63.39 | | 37,299.40 |

| Date | Description | Category | Card/Account | Amount | | |
|---|---|---|---|---|---|---|
| | TWC*TIME WARNER CABLE | | | | | 46,031.00 |
| 12/14/16 | 888-TWCABLE  CA | Cable/Internet | Citi Diamond | 219.89 | | |
| 12/15/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.84 | | |
| 12/15/2016 | Wu *1206138725 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 216.99 | | |
| 12/16/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 151.31 | | |
| 12/17/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 59.25 | | |
| 12/18/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 63.30 | | |
| 12/19/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 | | |
| 12/19/2016 | Wu *2909537038 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | |
| | UBER  US DEC19 F6SAG | | | | | |
| 12/19/16 | 8665761039  CA | Taxi | Citi Diamond | 12.00 | | |
| 12/21/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 85.00 | | |
| 12/21/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 54.74 | | |
| 12/22/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 67.58 | | |
| | SUPER SPA        LOS ANGELES | Prep for Davis photo shoot | | | | |
| 12/22/16 | CA | | Citi Advantage | 77.00 | | |
| 12/23/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 126.36 | | |
| | UBER  US DEC23 L5I2E | | | | | |
| 12/23/16 | 8005928996  CA | Taxi | Citi Diamond | 15.42 | | |
| 12/24/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 70.45 | | |
| 12/27/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 175.97 | | |
| | UBER  US DEC28 FFERK | | | | | |
| 12/28/16 | 8005928996  CA | Taxi | Citi Diamond | 19.83 | | |
| 12/29/2016 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 21.79 | | |
| 12/29/2016 | Wu *6113037110 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 435.99 | | |
| 12/31/16 | GELSONS VIA INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 86.51 | | |
| 12/31/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 42.57 | | |
| 12/31/16 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 5.00 | | |
| | UBER  US DEC31 3RATC | | | | | |
| 12/31/16 | 8005928996  CA | Taxi | Citi Diamond | 21.87 | | 8,351.17 |
| 1/1/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 34.70 | | |
| 1/1/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 42.65 | | |
| 1/2/2017 | Uber.Com | Taxi | BofA Cash Rewards Visa 5766 | 5.00 | | |
| 1/3/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 7.49 | | |
| 1/4/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | | |
| 1/4/2017 | Wu *7152816624 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | | |
| 1/4/2017 | RPS*ROOSEVELT Lofts 800-7004 | Rent | BofA Visa Platinum Plus 2647 | 4,592.20 | | |
| 1/6/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 138.11 | | |
| 1/6/17 | TWC*TIME | Cable/Internet | Citi Thank You | 219.89 | | |
| 1/9/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 5.66 | | |
| 1/9/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | | |
| 1/9/2017 | Wu *4206359798 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | | |
| 1/10/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 80.00 | | |
| 1/10/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 10.13 | | |
| 1/11/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 82.02 | | |
| 1/11/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 15.00 | | |
| | UBER  US JAN11 BTAPZ | | | | | |
| 1/11/17 | 8005928996  CA | Taxi | Citi Diamond | 13.18 | | |
| 1/12/17 | INSTACART | Groceries | CapOne QuicksilverOne XX7555 | 57.82 | | |
| | UBER TECHNOLOGIES INC 866- | | | | | |
| 1/12/17 | 576-1039 CA | Taxi | Citi Diamond | 6.21 | | |
| | UBER  US JAN12 TNL7G | | | | | |
| 1/12/17 | 8005928996  CA | Taxi | Citi Diamond | 6.21 | | |
| | | | | | 69.59 | |

| Date | Description | Category | Account | Amount | |
|---|---|---|---|---|---|
| | UBER TECHNOLOGIES INC 866- | | | | |
| 1/12/17 | 576-1039 CA | Taxi | Citi Diamond | 6.90 | |
| | UBER US JAN13 MSGPE | | | | |
| 1/13/17 | 8005928996 CA | Taxi | Citi Diamond | 6.21 | |
| | UBER US JAN13 BPTXJ | | | | |
| 1/13/17 | 8005928996 CA | Taxi | Citi Diamond | 7.20 | |
| 1/14/17 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 99.04 | |
| | UBER US JAN14 VEZKE | | | | |
| 1/14/17 | 8005928996 CA | Taxi | Citi Diamond | 11.02 | |
| 1/16/17 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 125.00 | |
| 1/16/2017 | Uber Technologies Inc 866-576-1: | Taxi | BofA Cash Rewards Visa 5766 | 7.68 | |
| 1/16/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 1/16/2017 | Wu *0554741660 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 107.99 | |
| 1/18/2017 | Wu Ca Ca | Loan | BofA Cash Rewards Visa 5766 | 166.99 | |
| 1/18/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 1/19/17 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 37.05 | |
| 1/19/17 | GELSONS VIA INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 88.69 | |
| 1/20/17 | INSTACART | Groceries | CapOne QuickSilverOne XX7555 | 30.28 | |
| 1/20/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 1/20/2017 | Wu *5878509409 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 161.99 | |
| 1/25/2017 | Uber Technologies Inc 866-576-1: | Taxi | BofA Cash Rewards Visa 5766 | 10.09 | |
| 1/26/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 183.83 | |
| 1/27/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 1/27/2017 | Wu *8467329053 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | |
| 1/30/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 1/30/2017 | Wu *3792437802 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | |
| 1/31/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 91.13 | 7,195.32 |
| | | | | | |
| 2/1/2017 | Uber Technologies Inc 866-576-1: | Taxi | BofA Cash Rewards Visa 5766 | 11.66 | |
| 2/1/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 97.39 | |
| 2/2/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 34.55 | |
| 2/4/2017 | RPS*ROOSEVELT Lofts 800-700 | Rent | BofA Visa Platinum Plus 2647 | 4,574.04 | |
| 2/6/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 2/6/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 24.26 | |
| 2/6/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 70.00 | |
| 2/6/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 87.46 | |
| 2/6/2017 | Wu *7457618308 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 107.99 | |
| 2/9/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 2/9/2017 | Wu *6530155697 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | |
| 2/9/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 207.43 | |
| 2/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 0.67 | |
| 2/10/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 79.50 | |
| 2/10/2017 | TWC*TIME Warner Cable 888-T\ | Cable/Internet | BofA Visa Platinum Plus 2647 | 258.06 | |
| 2/13/2017 | Uber Technologies Inc 866-576-1: | Taxi | BofA Cash Rewards Visa 5766 | 5.15 | |
| 2/13/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 5.45 | |
| 2/13/2017 | Uber Technologies Inc 866-576-1: | Taxi | BofA Cash Rewards Visa 5766 | 6.20 | |
| 2/13/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 2/13/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | |
| 2/13/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 | |
| 2/13/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 26.65 | |
| 2/13/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 55.00 | |
| 2/13/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 61.35 | |
| 2/13/2017 | Wu *0763616288 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 112.99 | |
| 2/13/2017 | Wu *8590836597 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 112.99 | |
| 2/15/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 97.06 | |
| | | | | 59.96 | 53,669.87 |

| Date | Description | | Account | Amount |
|---|---|---|---|---|
| 2/16/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 |
| 2/16/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 81.63 |
| 2/17/2017 | Wu *8693102431 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 |
| 2/18/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 43.82 |
| | UBER US FEB18 435PF | | | |
| 2/19/17 | 8005928996  CA | Taxi | Citi Diamond | 21.50 |
| 2/20/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 2/20/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 31.43 |
| 2/20/2017 | Wu *1912069990 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 107.99 |
| 2/21/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 60.47 |
| 2/22/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 45.88 |
| 2/22/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 122.62 |
| 2/23/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 74.40 |
| 2/24/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 2/24/2017 | Wu *3003117703 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 112.99 |
| 2/25/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 2/25/2017 | Wu *4091346254 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 161.99 |
| 2/27/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 23.01 |
| 2/28/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 40.83 |
| | UBER US FEB28 D3M4F5 | | | |
| 2/28/17 | 8005928996  CA | Taxi | Citi Diamond | 16.92 |
| 3/2/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 3/2/2017 | Wu *1809716841 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 |
| 3/3/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 54.59 |
| | UBER US MAR03 H4OJK | | | |
| 3/3/17 | 8005928996  CA | Taxi | Citi Diamond | 16.69 |
| | UBER US MAR03 BAWLT | | | |
| 3/3/17 | 8005928996  CA | Taxi | Citi Diamond | 27.84 |
| 03/04/2017 | Apple Store 1040896334 - Los Angeles | Repair iPhone | Amex 91003 | 357.79 |
| 3/6/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 65.18 |
| 3/6/2017 | RPS*ROOSEVELT Lofts 800-704-C | Rent | BofA Visa Platinum Plus 2647 | 4,588.37 |
| 3/7/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 176.88 |
| 3/8/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 3/8/2017 | Wu *1279718565 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 |
| 3/9/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 144.18 |
| 3/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 0.56 |
| 3/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 62.11 |
| 3/10/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 170.00 |
| | TWC*TIME WARNER CABLE | Cable/Internet | | |
| 3/11/17 | 888-TWCABLE  CA | | Citi Advantage | 215.87 |
| 3/14/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 127.91 |
| | UBER US MAR14 I3SOE | | | |
| 3/14/17 | 8005928996  CA | Taxi | Citi Diamond | 26.94 |
| 3/16/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 114.27 |
| 3/17/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 3/17/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 115.00 |
| 3/17/2017 | Wu *1226998375 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 |
| 3/18/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 25.19 |
| 3/20/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 80.83 |
| 3/20/2017 | Smartfin Via Instacart 888-246-7 | Groceries | BofA Cash Rewards Visa 5766 | 98.13 |
| 3/21/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 3/21/2017 | Wu *8152196343 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 112.99 |
| 3/22/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 74.85 |

| | | | 7,407.49 | 61.73 | 61,586.34 |

7,775.55          64.80          69,939.90

| Date | Description | Category | Account | Amount |
|---|---|---|---|---|
| 3/25/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 3/25/2017 | Wu *3791621410 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 112.99 |
| 3/27/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 |
| 3/27/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 90.94 |
| 3/27/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 109.43 |
| 3/29/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 20.57 |
| 3/29/2017 | Wu *1553301001 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 161.99 |
| 3/31/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 61.40 |
| 4/1/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 4/1/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 17.17 |
| 4/1/2017 | Wu *0944379367 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 |
| 4/3/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 5.10 |
| 4/3/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 16.54 |
| 4/3/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 106.43 |
| 4/3/2017 | Wu *8050565694 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 330.99 |
| 4/3/17 | Rps Roosevelt Lofts | Rent | Citi Hilton x3711 | 4,591.00 |
| 4/4/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 58.58 |
| 4/4/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 155.02 |
| 4/6/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.84 |
| 4/6/2017 | Wu *7156962194 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 216.99 |
| 4/7/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 184.64 |
| 4/8/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 5.10 |
| 4/8/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 5.42 |
| 4/8/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 16.54 |
| 4/8/2017 | Wu *8505968252 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 330.99 |
| 4/9/17 | Time Warner | Cable/Internet | Citi Hilton x3711 | 240.83 |
| 4/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 74.79 |
| 4/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 84.84 |
| 4/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 85.69 |
| 4/11/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 12.65 |
| 4/11/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 52.47 |
| 4/12/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 4/12/2017 | Wu *3117374813 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 |
| 4/13/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 7.85 |
| 4/13/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 45.70 |
| 4/13/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 65.67 |
| 4/14/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 5.81 |
| 4/17/2017 | Wu *3012842611 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 63.90 |
| 4/17/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 166.99 |
| 4/18/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 10.00 |
| 4/20/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 10.00 |
| 4/20/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 8.28 |
| 4/21/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 45.00 |
| 4/22/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 2.69 |
| 4/24/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 50.00 |
| 4/24/2017 | Cash Equivalent -Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 9.64 |
| 4/24/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 16.29 |
| 4/24/2017 | Smartfin Via Instacart 888-246-7 | Groceries | BofA Cash Rewards Visa 5766 | 37.43 |
| 4/24/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 125.00 |
| 4/24/2017 | Wu *2346217229 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 325.99 |
| 4/25/2017 | Uber Us Apr24 I55Q3 Help Uber.C | Taxi | BofA Cash Rewards Visa 5766 | 27.35 |
| 4/25/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 33.93 |
| 4/26/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 148.05 |
| 4/26/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 75.96 |

| Date | Description | Category | Account | Amount | | |
|---|---|---|---|---|---|---|
| 4/27/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 7.46 | | |
| 4/28/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 18.75 | | |
| 4/28/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 59.95 | 8,324.29 | |
| 5/1/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 2.43 | | |
| 5/1/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | | |
| 5/1/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 14.70 | | |
| 5/1/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 28.04 | | |
| 5/1/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 47.33 | | |
| 5/1/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 50.00 | | |
| 5/1/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 120.00 | | |
| 5/1/2017 | Wu Ca Ca | Loan | BofA Cash Rewards Visa 5766 | 166.99 | | |
| 5/2/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 44.31 | | |
| 5/2/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 50.00 | | |
| 5/2/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 64.48 | | |
| | UBER US MAY02 2JJAC | | | | | |
| 5/2/17 | 8005928996   CA | Taxi | Citi Diamond | 32.07 | | |
| 5/3/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 7.97 | | |
| 5/3/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 13.00 | | |
| 5/3/17 | Rps Roosevelt Lofts | Rent | Citi Hilton x8711 | 4,545.14 | | |
| | UBER US MAY03 US7WI HE | | | | | |
| 5/3/17 | 8005928996   CA | Taxi | Citi Diamond | 17.79 | | |
| | UBER  US MAY03 XS42W | | | | | |
| 5/3/17 | 8005928996   CA | Taxi | Citi Diamond | 38.56 | | |
| 5/4/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 37.97 | | |
| 5/5/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 6.61 | | |
| 5/6/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 28.76 | | |
| 5/8/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 53.35 | | |
| 5/8/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 56.34 | | |
| 5/8/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 110.22 | | |
| 5/8/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 114.74 | | |
| 5/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 48.93 | | |
| 5/10/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 210.67 | | |
| | TWC*TIME WARNER CABLE | | | | | |
| 5/10/17 | 888-TWCABLE   CA | Cable/Internet | Citi Prestige | 240.83 | | |
| 5/11/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 95.01 | | |
| 5/13/2017 | Uber Us May12 APB3D Help.Ube | Taxi | BofA Cash Rewards Visa 5766 | 24.03 | | |
| 5/13/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 315.20 | | |
| | MONEYGRAM PAYMENT SYST | | | | | |
| 5/14/17 | BROOKLYN CENT MN | Loan | Citi Advantage | 549.99 | | |
| | UBER  US MAY14 JJQIE | | | | | |
| 5/14/17 | 8005928996   CA | Taxi | Citi Diamond | 13.28 | | |
| | UBER TECHNOLOGIES INC 866- | | | | | |
| 5/14/17 | 576-1039   CA | Taxi | Citi Diamond | 64.24 | | |
| | MONEYGRAM PAYMENT SYST | | | | | |
| 5/15/17 | BROOKLYN CENT MN | Loan | Citi Advantage | 112.99 | | |
| 5/15/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 28.82 | | |
| 5/15/2017 | Uber Us May14 ODS2O Help.Ube | Taxi | BofA Cash Rewards Visa 5766 | 46.34 | | |
| 5/15/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 63.31 | | |
| | UBER US MAY15 5JYQ4 HE | | | | | |
| 5/15/17 | 8005928996   CA | Taxi | Citi Diamond | 6.16 | | |
| | UBER  US MAY15 XXYQB | | | | | |
| 5/15/17 | 8005928996   CA | Taxi | Citi Diamond | 6.85 | | |
| | UBER  US MAY15 VUDFK | | | | | |
| 5/15/17 | 8005928996   CA | Taxi | Citi Diamond | 8.25 | 69.37 | 78,916.39 |

| Date | Description | Category | Account | Amount |
|---|---|---|---|---|
| 5/16/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 1.73 |
| 5/16/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 4.29 |
| 5/16/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 45.00 |
| 5/16/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 55.00 |
| 5/16/17 | UBER TECHNOLOGIES INC 866-<br>576-1039 CA | Taxi | Citi Diamond | 6.16 |
| 5/16/17 | UBER US MAY16 37EYW<br>8005928996 CA | Taxi | Citi Diamond | 11.65 |
| 5/17/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 200.00 |
| 5/17/17 | UBER US MAY17 PY6GI<br>8005928996 CA | Taxi | Citi Diamond | 22.10 |
| 5/18/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 21.28 |
| 5/18/2017 | Uber Us May17 L24AD Help.Uber | Taxi | BofA Cash Rewards Visa 5766 | 41.54 |
| 5/18/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 50.00 |
| 5/18/17 | UBER US MAY18 5S1V6<br>8005928996 CA | Taxi | Citi Diamond | 6.16 |
| 5/18/17 | UBER TECHNOLOGIES INC 866-<br>576-1039 CA | Taxi | Citi Diamond | 6.32 |
| 5/18/17 | UBER TECHNOLOGIES INC 866-<br>576-1039 CA | Taxi | Citi Diamond | 11.71 |
| 5/18/17 | UBER US MAY17 A1JNC<br>8005928996 CA | Taxi | Citi Diamond | 14.12 |
| 5/19/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 4.67 |
| 5/19/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 5.91 |
| 5/19/2017 | Uber Us May18 Sraxj Help.Uber.C | Taxi | BofA Cash Rewards Visa 5766 | 7.37 |
| 5/19/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 27.43 |
| 5/19/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 45.00 |
| 5/19/17 | UBER US MAY19 LQIRX<br>8005928996 CA | Taxi | Citi Diamond | 12.52 |
| 5/20/17 | Wu.Ca.Ca | Loan | Miles & More | 166.99 |
| 5/20/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | -4.67 |
| 5/20/2017 | Uber Us May19 VFO6P Help.Ube | Groceries | BofA Cash Rewards Visa 5766 | 34.35 |
| 5/22/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 7.11 |
| 5/22/2017 | Uber Us May20 F34WG Help.Ube | Groceries | BofA Cash Rewards Visa 5766 | 16.41 |
| 5/22/2017 | Uber Us May21 7FLSB Help.Uber | Groceries | BofA Cash Rewards Visa 5766 | 19.58 |
| 5/22/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 74.11 |
| 5/23/2017 | Gelsons Via Instacart 888-246-78 | Groceries | BofA Cash Rewards Visa 5766 | 189.13 |
| 5/25/2017 | Uber.Com | Taxi | BofA Cash Rewards Visa 5766 | 15.47 |
| 5/25/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 57.21 |
| 5/25/2017 | Smartfin Via Instacart 888-246-7 | Groceries | BofA Cash Rewards Visa 5766 | 156.27 |
| 5/26/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 23.47 |
| 5/26/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 26.87 |
| 5/26/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 70.00 |
| 5/27/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 5/27/2017 | Wu.Ca.Ca | Loan | BofA Cash Rewards Visa 5766 | 161.99 |
| 5/29/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 2.40 |
| 5/29/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 |
| 5/29/2017 | Uber Technologies Inc 866-576-1 | Taxi | BofA Cash Rewards Visa 5766 | 14.35 |
| 5/29/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 55.00 |
| 5/29/2017 | Wu.Ca.Ca | Loan | BofA Cash Rewards Visa 5766 | 107.99 |
| 5/30/2017 | Uber.Com | Taxi | BofA Cash Rewards Visa 5766 | 6.11 |
| 5/30/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 6.25 |
| 5/30/2017 | Uber.Com | Taxi | BofA Cash Rewards Visa 5766 | 24.49 |
| 5/30/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 65.00 |
| 5/30/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 73.58 |

| Date | Description | Category | Account | Amount | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | | | |
| 5/31/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 27.34 | | | |
| 5/31/2017 | Smartfin Via Instacart 888-246-7 | Groceries | BofA Cash Rewards Visa 5766 | 99.21 | | | |
| 5/31/2017 | Wu *1915860434 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | 9,788.66 | 81.57 | 89,444.26 |
| 6/2/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 10.00 | | | |
| 6/2/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 48.66 | | | |
| 6/2/2017 | Wu *2122504040 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 166.99 | | | |
| 6/3/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 58.20 | | | |
| 6/3/17 | Rps Roosevelt Lofts | Rent | Citi Hilton x8711 | 4,510.11 | | | |
| 6/5/17 | Uber Us Jun04 A68F0 Help.Uber.' | Taxi | BofA Cash Rewards Visa 5766 | 5.35 | | | |
| 6/5/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 5.76 | | | |
| 6/5/17 | Uber Us Jun04 Rqccu Help.Uber.C | Taxi | BofA Cash Rewards Visa 5766 | 6.13 | | | |
| 6/5/17 | Uber Us Jun04 U7N3B Help.Uber.' | Taxi | BofA Cash Rewards Visa 5766 | 8.12 | | | |
| 6/5/17 | Uber Us Jun03 Fcqyh Help.Uber.C | Taxi | BofA Cash Rewards Visa 5766 | 16.27 | | | |
| 6/5/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 55.00 | | | |
| 6/5/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 55.00 | | | |
| 6/6/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 4.00 | | | |
| 6/6/17 | Uber Us Jun05 Bkcuq Help.Uber.C | Taxi | BofA Cash Rewards Visa 5766 | 21.77 | | | |
| 6/6/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 24.87 | | | |
| 6/6/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 55.25 | | | |
| 6/7/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 52.61 | | | |
| 6/7/17 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 80.00 | | | |
| 6/8/2017 | Cash Equivalent - Transaction Fe | Western Union | BofA Cash Rewards Visa 5766 | 11.09 | | | |
| 6/8/2017 | Instacart 888-246-7822 Ca | Groceries | BofA Cash Rewards Visa 5766 | 120.06 | | | |
| 6/8/2017 | Wu *8268420180 877-989-3268 | Loan | BofA Cash Rewards Visa 5766 | 221.99 | | | |
| 6/11/17 | 888-TWCABLE  CA  TWC*TIME WARNER CABLE | Cable/Internet | Citi Diamond | 240.83 | | | |
| 6/15/17 | Spotify | Subscription | Chase Marriott.x9047 | 14.99 | | | |
| 6/18/17 | MONEYGRAM PAYMENT SYST BROOKLYN CENT MN | Loan | Citi Diamond | 112.99 | 5,906.04 | 49.22 | 96,144.89 |
| 7/5/17 | Roosevelt Lofts Llc | Rent | Juniper | 4,730.62 | | | |
| 7/11/17 | 888-TWCABLE  CA  TWC*TIME WARNER CABLE | Cable/Internet | Citi Diamond | 247.21 | | | |
| 7/11/17 | UBER  US JUL11 PAWLJ | Taxi | Citi Advantage | 18.34 | | | |
| 7/14/17 | 8005928996  CA  SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 19.12 | | | |
| 7/14/17 | 8882467822  CA  SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 80.00 | | | |
| 7/14/17 | 8882467822  CA  INSTACART | Groceries | Citi Advantage | 133.86 | | | |
| 7/14/17 | 8882467822  CA  SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 285.00 | | | |
| 7/15/17 | 8882467822  CA  INSTACART | Groceries | Citi Advantage | 3.22 | | | |
| 7/15/17 | 8882467822  CA  INSTACART | Groceries | Citi Advantage | 8.12 | | | |
| 7/15/17 | 8882467822  CA  INSTACART | Groceries | Citi Advantage | 25.00 | | | |
| 7/15/17 | 8882467822  CA  INSTACART | Groceries | Citi Advantage | 48.22 | | | |
| 7/15/17 | 8882467822  CA  SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 100.00 | | | |

| Date | Description | Subscription | Account | Amount |
|---|---|---|---|---|
| 7/16/17 | Spotify | Subscription | Chase Marriott x9047 | 14.99 |
| 7/19/17 | UBER  TIP 3CFMX  CA | Taxi | Citi Diamond | 2.00 |
| 7/19/17 | 8005928996  CA | Taxi | Citi Diamond | 16.44 |
| 7/19/17 | UBER TECHNOLOGIES INC 866- | | | |
| 7/22/17 | 576-1039  CA | Groceries | Citi Advantage | 3.25 |
| 7/22/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 148.52 |
| 7/22/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 150.00 |
| 7/23/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 41.19 |
| 7/25/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 5.15 |
| 7/25/17 | GELSONS VIA INSTACART  CA | Groceries | Citi Advantage | 19.86 |
| 7/25/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 40.00 |
| 7/25/17 | INSTACART  CA | Groceries | Citi Advantage | 80.00 |
| 7/26/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 22.57 |
| 7/26/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 25.00 |
| 7/26/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 34.80 |
| 7/26/17 | SMARTFIN VIA INSTACART  CA | Groceries | Citi Advantage | 45.00 |
| 7/26/17 | SMARTFIN VIA INSTACART  8882467822  CA | Groceries | Citi Advantage | 9.07 |
| 7/26/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 14.81 |
| 7/28/17 | INSTACART  CA | Groceries | Citi Advantage | 41.12 |
| 7/28/17 | GELSONS VIA INSTACART  8882467822  CA | Groceries | Citi Advantage | 270.00 |
| 7/29/17 | INSTACART  CA | Groceries | Citi Advantage | 7.87 |
| 7/29/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 85.48 |
| 7/29/17 | SMARTFIN VIA INSTACART  8882467822  CA | Groceries | Citi Advantage | 107.15 |
| 7/31/17 | INSTACART  CA | Groceries | Citi Advantage | 0.89 |
| 7/31/17 | INSTACART  8882467822  CA | Groceries | Citi Advantage | 3.33 |
| 7/31/17 | INSTACART  CA | Groceries | Citi Advantage | 44.50 |
| 7/31/17 | SMARTFIN VIA INSTACART  8882467822  CA | Groceries | Citi Advantage | 50.00 |
| 7/31/17 | INSTACART  CA | Groceries | Citi Advantage | 74.50 |
| 7/31/17 | INSTACART  CA | Groceries | Citi Advantage | 0.79 |

| Date | Description | Category | Card | Amount | | | |
|---|---|---|---|---|---|---|---|
| 7/31/17 | SMARTFIN VIA INSTACART INSTACART 8882467822 CA | Groceries | Citi Advantage | 17.85 | 7,074.84 | 58.96 | 104,079.89 |
| 8/1/17 | CA Rps Roosevelt Lofts | Groceries | Citi Advantage | 55.98 | | | |
| 8/1/17 | Rps Roosevelt Lofts | Rent | Citi Hilton x8711 | 1,094.00 | | | |
| 8/1/17 | Rps Roosevelt Lofts | Rent | Juniper | 1,750.15 | | | |
| 8/1/17 | INSTACART 8882467822 CA | Rent | Miles & More | 772.96 | | | |
| 8/2/17 | CA SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 141.87 | | | |
| 8/3/17 | 8882467822 CA RPS*ROOSEVELT LOFTS | Groceries | Citi Advantage | 40.50 | | | |
| 8/3/17 | 08007040154 CA | Rent | Citi Prestige | 943.89 | | | |
| 8/6/17 | CA SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 39.07 | | | |
| 8/6/17 | 8882467822 CA SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 49.15 | | | |
| 8/6/17 | 8882467822 CA INSTACART | Groceries | Citi Advantage | 96.34 | | | |
| 8/6/17 | 8882467822 CA | Groceries | Citi Advantage | 115.89 | | | |
| 8/7/17 | INSTACART 8882467822 CA | Groceries | Citi Advantage | 23.53 | | | |
| 8/8/17 | INSTACART 8882467822 CA | Groceries | Citi Advantage | 3.89 | | | |
| 8/8/17 | SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 36.01 | | | |
| 8/8/17 | SMARTFIN VIA INSTACART | Groceries | Citi Advantage | 70.00 | | | |
| 8/8/17 | 8882467822 CA INSTACART | Groceries | Citi Advantage | 175.00 | | | |
| 8/8/17 | 8882467822 CA | Groceries | Citi Advantage | 10.51 | | | |
| 8/9/17 | INSTACART 8882467822 CA | Groceries | Citi Advantage | 2.82 | | | |
| 8/9/17 | INSTACART 8882467822 CA | Groceries | Citi Advantage | 5.00 | | | |
| 8/9/17 | INSTACART 8882467822 CA | Groceries | Citi Advantage | 73.93 | | | |
| 8/9/17 | INSTACART | Groceries | Citi Advantage | 1.00 | | | |
| 8/15/17 | Spotify | Subscription | Chase Marriott x9047 | 14.99 | | | |
| 8/15/17 | INSTACART 8882467822 CA | Groceries | Citi Advantage | -2.60 | | | |
| 8/28/17 | UBER   TIP 2Y7MV 8005928996 CA | Taxi | Citi Diamond | 3.00 | | | |
| 8/28/17 | UBER US AUG28 2Y7MV 8005928996 CA | Taxi | Citi Diamond | 8.00 | | | |
| 8/28/17 | UBER TIP OJCWF 8005928996 CA | Taxi | Citi Diamond | 3.00 | | | |
| 8/28/17 | UBER US AUG28 OJCWF 8005928996 CA | Taxi | Citi Diamond | 10.73 | | | |
| 8/28/17 | UBER US AUG28 R4ZUM 8005928996 CA | Taxi | Citi Diamond | 10.88 | | | |

| Date | Description | Category | Card | Amount | | | Balance |
|------|-------------|----------|------|--------|---|---|---------|
| 8/29/17 | UBER TECHNOLOGIES INC 866-576-1039 CA | Taxi | Citi Diamond | 3.00 | 5,552.49 | 46.27 | 110,545.99 |
| 9/15/17 | Spotify Usa | Subscription | Chase Marriott x9047 | 14.99 | | | |
| 9/24/17 | UBER US SEP24 FHQT6 CA | Taxi | Citi Diamond | 9.56 | | | |
| 9/25/17 | UBER US SEP24-2MT33 HE UBER TIP M6AU4 CA | Taxi | Citi Diamond | 22.21 | | | |
| 9/29/17 | UBER US SEP29 M6AU4 CA | Taxi | Citi Diamond | 1.00 | | | |
| 9/29/17 | UBER US SEP29 M6AU4 CA | Taxi | Citi Diamond | 18.83 | 66.59 | 0.55 | 111,534.35 |
| 10/31/17 | Interest Accrual | | | | | 929.45 | 112,463.80 |
| 11/30/17 | Interest Accrual | | | | | 937.20 | 113,401.00 |
| 12/31/17 | Interest Accrual | | | | | 945.01 | 114,346.01 |
| 1/31/18 | Interest Accrual | | | | | 952.88 | 115,298.89 |
| 2/28/18 | Interest Accrual | | | | | 960.82 | 116,259.71 |
| 3/31/18 | Interest Accrual | | | | | 968.83 | 117,228.55 |
| 4/30/18 | Interest Accrual | | | | | 976.90 | 118,205.45 |
| 5/31/18 | Interest Accrual | | | | | 985.05 | 119,190.50 |
| 6/30/18 | Interest Accrual | | | | | 993.25 | 120,183.75 |
| 7/31/18 | Interest Accrual | | | | | 1,001.53 | 121,185.28 |
| 8/31/18 | Interest Accrual | | | | | 1,009.88 | 122,195.16 |
| 9/30/18 | Interest Accrual | | | | | 1,018.29 | 123,213.45 |
| 10/31/18 | Interest Accrual | | | | | 1,026.78 | 124,240.23 |
| 11/30/18 | Interest Accrual | | | | | 1,035.34 | 125,275.56 |
| 12/31/18 | Interest Accrual | | | | | 1,043.96 | 126,319.53 |
| 1/31/19 | Interest Accrual | | | | | 1,052.66 | 127,372.19 |
| 2/28/19 | Interest Accrual | | | | | 1,061.43 | 128,433.63 |
| 3/31/19 | Interest Accrual | | | | | 1,070.28 | 129,503.91 |
| 4/20/19 | Interest Accrual | | | | | 1,079.20 | 130,583.11 |
| 5/31/19 | Interest Accrual | | | | | 1,088.19 | 131,671.30 |
| 6/30/19 | Interest Accrual | | | | | 1,097.26 | 132,768.56 |

| Date | Description | | |
|---|---|---|---|
| 7/31/19 | Interest Accrual | 1,106.40 | 133,874.96 |
| 8/31/19 | Interest Accrual | 1,115.62 | 134,990.59 |
| 9/30/19 | Interest Accrual | 1,124.92 | 136,115.51 |
| 10/31/19 | Interest Accrual | 1,134.30 | 137,249.81 |
| 11/30/19 | Interest Accrual | 1,143.75 | 138,393.55 |
| 12/31/19 | Interest Accrual | 1,153.28 | 139,546.83 |
| 1/31/20 | Interest Accrual | 1,162.89 | 140,709.72 |
| 2/29/20 | Interest Accrual | 1,172.58 | 141,882.30 |
| 3/31/20 | Interest Accrual | 1,182.35 | 143,064.66 |
| 4/30/20 | Interest Accrual | 1,192.21 | 144,256.86 |
| 5/31/20 | Interest Accrual | 1,202.14 | 145,459.00 |
| 6/30/20 | Interest Accrual | 1,212.16 | 146,671.16 |
| 7/31/20 | Interest Accrual | 1,222.26 | 147,893.42 |
| 8/31/20 | Interest Accrual | 1,232.45 | 149,125.87 |
| 9/30/20 | Interest Accrual | 1,242.72 | 150,368.58 |
| 10/31/20 | Interest Accrual | 1,253.07 | 151,621.65 |
| 11/30/20 | Interest Accrual | 1,263.51 | 152,885.17 |
| 12/31/20 | Interest Accrual | 1,274.04 | 154,159.21 |
| 1/31/21 | Interest Accrual | 1,284.66 | 155,443.87 |
| 2/28/21 | Interest Accrual | 1,295.37 | 156,739.24 |
| 3/31/21 | Interest Accrual | 1,306.16 | 158,045.40 |
| 4/30/21 | Interest Accrual | 1,317.04 | 159,362.44 |
| 5/31/21 | Interest Accrual | 1,328.02 | 160,690.46 |
| 6/30/21 | Interest Accrual | 1,339.09 | 162,029.55 |
| 7/31/21 | Interest Accrual | 1,350.25 | 163,379.79 |
| 8/31/21 | Interest Accrual | 1,361.50 | 164,741.29 |

**Total Monies Loaned** 104,003.58

**Total Interest Accrued** 60,737.71

**Total Monies Owed with Interest Accrual**  164,741.29

EXHIBIT "B"

14                                    Complaint for Damages

Thomas Turchioe
2070 Altair Lane
Reno, NV 89521

August 31, 2021

Heather Michelle Adams
c/o Kirk J. Marple
1472 West Sunset Boulevard
Los Angeles, CA 90026

VIA  ELECTRONIC  MAIL  TO:    clever.kitten@gmail.com WITH  A  COPY  VIA
REGULAR U.S. MAIL

Re:  Statement of Account Balance as of August 31, 2021 as per Exhibit "A"

| | |
|---|---|
| Total Monies Loaned | $104,003.58 |
| Total Interest Accrued | $60,737.71 |
| Total Balance Now Due and Payable | $164,741.29 |

Thomas Turchioe
2070 Altair Lane
Reno, NV 89521

August 31, 2021

Kirk J. Marple
1472 West Sunset Boulevard
Los Angeles, CA 90026

<u>VIA REGULAR U.S. MAIL</u>

Re:  Statement of Account Balance of Heather Michelle Adams as of August 31, 2021 as per Exhibit "A"

| | |
|---|---|
| Total Monies Loaned | $104,003.58 |
| Total Interest Accrued | $60,737.71 |
| Total Balance Now Due and Payable | $164,741.29 |